**20240506 April Evalyn Short Production Index**

| BegDoc | EndDoc | PgCount | Filename | DocExt | File Information |
|--------|--------|---------|----------|--------|------------------|
| 00000001 | 00000010 | 10 | Scanned docs from Matt 1.pdf | pdf | 1-From Matt 2.14.24\ |
| 00000011 | 00000018 | 8 | Scanned docs from Matt 2.pdf | pdf | 1-From Matt 2.14.24\ |
| 00000019 | 00000031 | 13 | Scanned docs from Matt 3.pdf | pdf | 1-From Matt 2.14.24\ |
| 00000032 | 00000036 | 5 | CID ROI FEGA Initial 00213-2023-CID043-026116 (Murder and Cruelty to Children).pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\1. Reports\ |
| 00000037 | 00000037 | 1 | 1-BFI IA.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\1. Basis for Investigation\ |
| 00000038 | 00000039 | 2 | IA_16 Nov 2023_SHORT_Reenactment_Reinterview.docx | docx | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\10. Subject Reinterview and Reinactment\ |
| 00000040 | 00000040 | 1 | SSG Short Consent for Interviews and Call Logs.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\11. Consent for Interview and Call Logs\ |
| 00000041 | 00000043 | 3 | 15 Nov 23 Call Log.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\11. Consent for Interview and Call Logs\Enclosures\ |
| 00000044 | 00000045 | 2 | SSG Short Consent for Call Logs.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\11. Consent for Interview and Call Logs\Enclosures\ |
| 00000046 | 00000046 | 1 | SSG Short Consent to Interview.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\11. Consent for Interview and Call Logs\Enclosures\ |
| 00000047 | 00000047 | 1 | CID Form 94 Autopsy SA Jeppe.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\12. Autopsy Attendance\ |
| 00000048 | 00000063 | 16 | C Co 401st Cyber BN Canvass Worksheets_NCOs.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\13. Unit Canvass Interviews\ |
| 00000064 | 00000067 | 4 | Commander Sworn Statement_Shoebottom_David.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\13. Unit Canvass Interviews\ |
| 00000068 | 00000068 | 1 | Unit Canvass IA.docx | docx | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\13. Unit Canvass Interviews\ |
| 00000069 | 00000069 | 1 | Allen Interview IA.docx | docx | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\14. Mrs. Allen Subject's Friend\ |
| 00000070 | 00000081 | 12 | [Non-DoD Source] Screenshots from kali .pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\15. Mrs. Spruill Subjects Friend\ |
| 00000082 | 00000082 | 1 | [Non-DoD Source] Screenshots from kali .pdf^IMG_0055.PNG | PNG | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\15. Mrs. Spruill Subjects Friend\ |
| 00000083 | 00000083 | 1 | Kali Spruill Interview IA_Subject Friend.docx | docx | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\15. Mrs. Spruill Subjects Friend\ |
| 00000084 | 00000085 | 2 | Spurill_Text Conversation with Subject_14 Nov 23.pdf^[Non-DoD Source] Text convo.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\15. Mrs. Spruill Subjects Friend\ |
| 00000086 | 00000086 | 1 | IA LTC Brzuchalski IV.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\16. LTC Brzuchalski Interview\ |

| | | | | |
|---|---|---|---|---|
| 00000087 | 00000087 | 1 IA MP Statements and Canvass Inverviews.docx | docx | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\17. MP Statements and Canvass Interviews\ |
| 00000088 | 00000097 | 10 MP Canvass Interview Worksheets.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\17. MP Statements and Canvass Interviews\ |
| 00000098 | 00000115 | 18 MP Statements - CAD Report.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\17. MP Statements and Canvass Interviews\ |
| 00000116 | 00000116 | 1 IA Medical Records.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\18. Medical Records\ |
| 00000117 | 00000264 | 148 Evan Short's Medical Records.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\18. Medical Records\Enclosures\ |
| 00000265 | 00000275 | 11 Mrs. Short's Prescription History.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\18. Medical Records\Enclosures\ |
| 00000276 | 00000276 | 1 IA EMS Report and Statement.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\19. EMS Reports and Statements\ |
| 00000277 | 00000277 | 1 backus.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\19. EMS Reports and Statements\Enclosures\ |
| 00000278 | 00000280 | 3 ems report.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\19. EMS Reports and Statements\Enclosures\ |
| 00000281 | 00000281 | 1 hernandez.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\19. EMS Reports and Statements\Enclosures\ |
| 00000282 | 00000282 | 1 mcrae.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\19. EMS Reports and Statements\Enclosures\ |
| 00000283 | 00000308 | 26 2-Death Scene 00213-2023.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\2. Crime Scene\ |
| 00000309 | 00000309 | 1 IA Dr. Akers Statement.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\20. Dr. Akers Statement\ |
| 00000310 | 00000312 | 3 Akers Statement.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\20. Dr. Akers Statement\Enclosures\ |
| 00000313 | 00000313 | 1 Mrs. Devon COX_IA.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\21. Duplex Neighbor Interview\ |
| 00000314 | 00000314 | 1 IA SHORT BH Memo.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\22. Subject Behavioral Health Review\ |
| 00000315 | 00000315 | 1 DEFENSE HEALTH AGENCY.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\22. Subject Behavioral Health Review\Enclosures\ |
| 00000316 | 00000316 | 1 LTC ROBERSON IA.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\23. LTC Roberson Interview\ |
| 00000317 | 00000317 | 1 IA CPT ONEIL IV.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\24. CPT O'Neil Interview\ |
| 00000318 | 00000327 | 10 00101-23-CID213_Final Report.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\25. Subject's Phone Digital Forensic Report\ |

| | | | | |
|---|---|---|---|---|
| 00000328 | 00000328 | 1 | 3-CID Form 94 (Investigative Activity) Victim Examination.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\3. ER Examination |
| 00000329 | 00000329 | 1 | 4.-ER Staff IA.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\4. ER Staff IA\ |
| 00000330 | 00000330 | 1 | 4a-Freeman Statement.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\4. ER Staff IA\ |
| 00000331 | 00000331 | 1 | 4b-Cantrell Statement.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\4. ER Staff IA\ |
| 00000332 | 00000332 | 1 | 4c-Fulghum Statement.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\4. ER Staff IA\ |
| 00000333 | 00000333 | 1 | 4d-Beckman Statement.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\4. ER Staff IA\ |
| 00000334 | 00000338 | 5 | 5-IA_SSG SHORT Interview.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\5. SSG Short Interview\ |
| 00000339 | 00000339 | 1 | IMG_0064.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\5. SSG Short Interview\ |
| 00000340 | 00000340 | 1 | IMG_0066.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\5. SSG Short Interview\ |
| 00000341 | 00000341 | 1 | IMG_0069.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\5. SSG Short Interview\ |
| 00000342 | 00000342 | 1 | IMG_0073.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\5. SSG Short Interview\ |
| 00000343 | 00000343 | 1 | 6-SSG Short cellphone extraction IA.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\6. Cell Phone extration of SSG Short\ |
| 00000344 | 00000345 | 2 | Consent to Search SSG SHORT cellphone.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\6. Cell Phone extration of SSG Short\Enclosures\ |
| 00000346 | 00000356 | 11 | Motorola GSM_XT2113-5 One 5G Ace_AdvancedLogical_2023-11-15_Report_2023-11-20_Report.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\6. Cell Phone extration of SSG Short\Enclosures\ |
| 00000357 | 00000367 | 11 | SSG SHORT CELLPHONE REPORT.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\6. Cell Phone extration of SSG Short\Enclosures\ |
| 00000368 | 00000368 | 1 | Consent to Search SSG Short Clothing, swabs, scrapings.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\7. Collection of SSG Short Clothing, Swabs, ETC\ |
| 00000369 | 00000369 | 1 | Photo-0.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\7. Collection of SSG Short Clothing, Swabs, ETC\ |
| 00000370 | 00000370 | 1 | Photo-1.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\7. Collection of SSG Short Clothing, Swabs, ETC\ |
| 00000371 | 00000371 | 1 | SSG SHORT Clothing, Swabs, Scrapings IA.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\7. Collection of SSG Short Clothing, Swabs, ETC\ |

| | | | | |
|---|---|---|---|---|
| 00000372 | 00000372 | 1 April Short consent to search.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000373 | 00000374 | 2 IA_15 Nov 2023_SHORT_Evidence Collection_Template.docx | docx | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000375 | 00000375 | 1 Photo-0.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000376 | 00000376 | 1 Photo-1.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000377 | 00000377 | 1 Photo-2.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000378 | 00000378 | 1 Photo-3.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000379 | 00000379 | 1 Photo-4.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000380 | 00000380 | 1 Photo-5.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000381 | 00000381 | 1 Photo-6.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000382 | 00000382 | 1 Photo-7.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000383 | 00000383 | 1 Photo-8.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000384 | 00000384 | 1 Photo-9.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000385 | 00000385 | 1 Photo-10.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000386 | 00000386 | 1 Photo-11.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000387 | 00000387 | 1 Photo-12.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000388 | 00000388 | 1 Photo-13.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000389 | 00000389 | 1 Photo-14.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000390 | 00000390 | 1 Photo-15.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000391 | 00000391 | 1 Photo-16.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |
| 00000392 | 00000397 | 6 Sub IV_SHORT_15 Nov 23 - ENCLOSURES.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\ |

| | | | | |
|---|---|---|---|---|
| 00000398 | 00000398 | 1 213-23-CID043 Apprehension Search Consent.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\Apprehension\ |
| 00000399 | 00000399 | 1 Apprehension ECD Write-up (add to IA).docx | docx | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\Apprehension\ |
| 00000400 | 00000400 | 1 Apprehension ECD.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\2. Investigative Case File\9. Subject Apprehension and Interview\Apprehension\ |
| 00000401 | 00000410 | 10 00213-23-CID-043 James Short 11152023.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000411 | 00000414 | 4 00213-23-CID043 TIMELINE.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000415 | 00000448 | 34 623-399719 April Short 11152023 .pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000449 | 00000458 | 10 A SHORT 15 NOV 23 - Nursing Lic.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000459 | 00000459 | 1 April short.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000460 | 00000461 | 2 IA Form 94 00213-23-CID043 28 Nov 23.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000462 | 00000462 | 1 james short.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000463 | 00000465 | 3 Patterson-1.txt | txt | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000466 | 00000470 | 5 Patterson-2.txt | txt | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000471 | 00000471 | 1 Short_James_04011993.jpg | jpg | 1-From Matt 2.14.24\Case File- Documents\3. Criminal Intelligence Folder\ |
| 00000472 | 00000472 | 1 Consent for Interviews of Individuals bound by Confidentiality.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\ |
| 00000473 | 00000473 | 1 Consent for Interviews of Individuals bound by Confidentiality.rtf | rtf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\ |
| 00000474 | 00000474 | 1 DA 4254 PAD REQUEST - Master Short.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\ |
| 00000475 | 00000475 | 1 DA 4254 PAD REQUEST - Mrs. Short.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\ |
| 00000476 | 00000476 | 1 EEE EXPENDITURE FORM S-SHORT Clothing.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\.015\ |

| | | | | |
|---|---|---|---|---|
| 00000477 | 00000477 | 1 | EEE EXPENDITURE FORM S-SHORT Clothing.pdf^receipt for S-SHORT Clothing.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\.015\ |
| 00000478 | 00000478 | 1 | EEE EXPENDITURE FORM Thumb Drives.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\.015\ |
| 00000479 | 00000479 | 1 | EEE EXPENDITURE FORM Thumb Drives.pdf^reciept thumbdrives.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\.015\ |
| 00000480 | 00000480 | 1 | receipt for S-SHORT Clothing.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\.015\ |
| 00000481 | 00000481 | 1 | reciept thumbdrives.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\.015\ |
| 00000482 | 00000482 | 1 | AFMES Autopsy Request_SHORT_Evan.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\Autopsy Request\ |
| 00000483 | 00000483 | 1 | autopsy report request email traffic.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\Autopsy Request\ |
| 00000484 | 00000484 | 1 | Autopsy request memo_Short,Evan.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\4. Other MISC Docs and notes\Autopsy Request\ |
| 00000485 | 00000493 | 9 | Complaint with completed warrant return.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Criminal Complaint and Arrest Warrant\ |
| 00000494 | 00000502 | 9 | Criminal Complaint_Short_ 123mj63 Signed.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Criminal Complaint and Arrest Warrant\ |
| 00000503 | 00000509 | 7 | Warrant- Short, April E.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Criminal Complaint and Arrest Warrant\ |
| 00000510 | 00000510 | 1 | warrantreturn.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Criminal Complaint and Arrest Warrant\ |
| 00000511 | 00000520 | 10 | WARRANT-SHORT, APRIL.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Criminal Complaint and Arrest Warrant\ |
| 00000521 | 00000523 | 3 | 1- INDICTMENT as to April Evalyn Short.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Grand Jury Indictment\ |
| 00000524 | 00000524 | 1 | 2- PENALTY CERTIFICATION by Government.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Grand Jury Indictment\ |
| 00000525 | 00000527 | 3 | ECD Cellphone Transfer to DFE.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Warrant for Mrs. Short Phone\ |
| 00000528 | 00000543 | 16 | SW Application and Affidavit filed.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Warrant for Mrs. Short Phone\ |

| | | | | |
|---|---|---|---|---|
| 00000544 | 00000549 | 6 SW filed.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Warrant for Mrs. Short Phone\ |
| 00000550 | 00000555 | 6 warrant return-phone.pdf | pdf | 1-From Matt 2.14.24\Case File- Documents\5. Criminal Complaint and Search Warrant\Warrant for Mrs. Short Phone\ |
| 00000556 | 00000556 | 1 DSC_0001.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000557 | 00000557 | 1 DSC_0002.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000558 | 00000558 | 1 DSC_0003.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000559 | 00000559 | 1 DSC_0004.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000560 | 00000560 | 1 DSC_0005.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000561 | 00000561 | 1 DSC_0006.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000562 | 00000562 | 1 DSC_0007.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000563 | 00000563 | 1 DSC_0008.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000564 | 00000564 | 1 DSC_0009.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000565 | 00000565 | 1 DSC_0010.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000566 | 00000566 | 1 DSC_0011.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000567 | 00000567 | 1 DSC_0012.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000568 | 00000568 | 1 DSC_0013.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000569 | 00000569 | 1 DSC_0014.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000570 | 00000570 | 1 DSC_0015.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000571 | 00000571 | 1 DSC_0016.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000572 | 00000572 | 1 DSC_0017.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000573 | 00000573 | 1 DSC_0018.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000574 | 00000574 | 1 DSC_0019.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000575 | 00000575 | 1 DSC_0020.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000576 | 00000576 | 1 DSC_0021.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000577 | 00000577 | 1 DSC_0022.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000578 | 00000578 | 1 DSC_0023.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000579 | 00000579 | 1 DSC_0024.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000580 | 00000580 | 1 DSC_0025.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000581 | 00000581 | 1 DSC_0026.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000582 | 00000582 | 1 DSC_0027.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000583 | 00000583 | 1 DSC_0028.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000584 | 00000584 | 1 DSC_0029.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000585 | 00000585 | 1 DSC_0030.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000586 | 00000586 | 1 DSC_0031.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000587 | 00000587 | 1 DSC_0032.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000588 | 00000588 | 1 DSC_0033.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000589 | 00000589 | 1 DSC_0034.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000590 | 00000590 | 1 DSC_0035.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000591 | 00000591 | 1 DSC_0036.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |

| 00000592 | 00000592 | 1 DSC_0037.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
|---|---|---|---|---|
| 00000593 | 00000593 | 1 DSC_0038.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000594 | 00000594 | 1 DSC_0039.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000595 | 00000595 | 1 DSC_0040.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000596 | 00000596 | 1 DSC_0041.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000597 | 00000597 | 1 DSC_0042.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000598 | 00000598 | 1 DSC_0043.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000599 | 00000599 | 1 DSC_0044.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000600 | 00000600 | 1 DSC_0045.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000601 | 00000601 | 1 DSC_0046.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000602 | 00000602 | 1 DSC_0047.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000603 | 00000603 | 1 DSC_0048.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000604 | 00000604 | 1 DSC_0049.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000605 | 00000605 | 1 DSC_0050.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000606 | 00000606 | 1 DSC_0051.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000607 | 00000607 | 1 DSC_0052.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000608 | 00000608 | 1 DSC_0053.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000609 | 00000609 | 1 DSC_0054.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000610 | 00000610 | 1 DSC_0055.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000611 | 00000611 | 1 DSC_0056.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000612 | 00000612 | 1 DSC_0057.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000613 | 00000613 | 1 DSC_0058.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000614 | 00000614 | 1 DSC_0059.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000615 | 00000615 | 1 DSC_0060.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000616 | 00000616 | 1 DSC_0061.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000617 | 00000617 | 1 DSC_0062.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000618 | 00000618 | 1 DSC_0063.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000619 | 00000619 | 1 DSC_0064.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000620 | 00000620 | 1 DSC_0065.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000621 | 00000621 | 1 DSC_0066.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000622 | 00000622 | 1 DSC_0067.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000623 | 00000623 | 1 DSC_0068.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000624 | 00000624 | 1 DSC_0069.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000625 | 00000625 | 1 DSC_0070.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000626 | 00000626 | 1 DSC_0071.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000627 | 00000627 | 1 DSC_0072.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000628 | 00000628 | 1 DSC_0073.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000629 | 00000629 | 1 DSC_0074.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000630 | 00000630 | 1 DSC_0075.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000631 | 00000631 | 1 DSC_0076.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |

| 00000632 | 00000632 | 1 DSC_0077.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
|---|---|---|---|---|
| 00000633 | 00000633 | 1 DSC_0078.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000634 | 00000634 | 1 DSC_0079.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000635 | 00000635 | 1 DSC_0080.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000636 | 00000636 | 1 DSC_0081.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000637 | 00000637 | 1 DSC_0082.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000638 | 00000638 | 1 DSC_0083.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000639 | 00000639 | 1 DSC_0084.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000640 | 00000640 | 1 DSC_0085.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000641 | 00000641 | 1 DSC_0086.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000642 | 00000642 | 1 DSC_0087.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000643 | 00000643 | 1 DSC_0088.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000644 | 00000644 | 1 DSC_0089.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000645 | 00000645 | 1 DSC_0090.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000646 | 00000646 | 1 DSC_0091.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000647 | 00000647 | 1 DSC_0092.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000648 | 00000648 | 1 DSC_0093.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000649 | 00000649 | 1 DSC_0094.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000650 | 00000650 | 1 DSC_0095.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000651 | 00000651 | 1 DSC_0096.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000652 | 00000652 | 1 DSC_0097.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000653 | 00000653 | 1 DSC_0098.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000654 | 00000654 | 1 DSC_0099.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000655 | 00000655 | 1 DSC_0100.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000656 | 00000656 | 1 DSC_0101.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000657 | 00000657 | 1 DSC_0102.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000658 | 00000658 | 1 DSC_0103.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000659 | 00000659 | 1 DSC_0104.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000660 | 00000660 | 1 DSC_0105.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000661 | 00000661 | 1 DSC_0106.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000662 | 00000662 | 1 DSC_0107.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000663 | 00000663 | 1 DSC_0108.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000664 | 00000664 | 1 DSC_0109.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000665 | 00000665 | 1 DSC_0110.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000666 | 00000666 | 1 DSC_0111.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000667 | 00000667 | 1 DSC_0112.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000668 | 00000668 | 1 DSC_0113.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos Disc 1\ |
| 00000669 | 00000669 | 1 DSC_0114.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000670 | 00000670 | 1 DSC_0115.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000671 | 00000671 | 1 DSC_0116.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |

| 00000672 | 00000672 | 1 | DSC_0117.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
|---|---|---|---|---|---|
| 00000673 | 00000673 | 1 | DSC_0118.MOV | MOV | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000674 | 00000674 | 1 | DSC_0119.MOV | MOV | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000675 | 00000675 | 1 | DSC_0120.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000676 | 00000676 | 1 | DSC_0121.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000677 | 00000677 | 1 | DSC_0122.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000678 | 00000678 | 1 | DSC_0123.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000679 | 00000679 | 1 | DSC_0124.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000680 | 00000680 | 1 | DSC_0125.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000681 | 00000681 | 1 | DSC_0126.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000682 | 00000682 | 1 | DSC_0127.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000683 | 00000683 | 1 | DSC_0128.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000684 | 00000684 | 1 | DSC_0129.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000685 | 00000685 | 1 | DSC_0130.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000686 | 00000686 | 1 | DSC_0131.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000687 | 00000687 | 1 | DSC_0132.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000688 | 00000688 | 1 | DSC_0133.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000689 | 00000689 | 1 | DSC_0134.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000690 | 00000690 | 1 | DSC_0135.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000691 | 00000691 | 1 | DSC_0136.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000692 | 00000692 | 1 | DSC_0137.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000693 | 00000693 | 1 | DSC_0138.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000694 | 00000694 | 1 | DSC_0139.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000695 | 00000695 | 1 | DSC_0140.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000696 | 00000696 | 1 | DSC_0141.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000697 | 00000697 | 1 | DSC_0142.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000698 | 00000698 | 1 | DSC_0143.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000699 | 00000699 | 1 | DSC_0144.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000700 | 00000700 | 1 | DSC_0145.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000701 | 00000701 | 1 | DSC_0146.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000702 | 00000702 | 1 | DSC_0147.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000703 | 00000703 | 1 | DSC_0148.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000704 | 00000704 | 1 | DSC_0149.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000705 | 00000705 | 1 | DSC_0150.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000706 | 00000706 | 1 | DSC_0151.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000707 | 00000707 | 1 | DSC_0152.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000708 | 00000708 | 1 | DSC_0153.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000709 | 00000709 | 1 | DSC_0154.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000710 | 00000710 | 1 | DSC_0155.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000711 | 00000711 | 1 | DSC_0156.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |

| 00000712 | 00000712 | 1 DSC_0157.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
|----------|----------|----------------|-----|------------------------------------------------|
| 00000713 | 00000713 | 1 DSC_0158.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000714 | 00000714 | 1 DSC_0159.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000715 | 00000715 | 1 DSC_0160.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000716 | 00000716 | 1 DSC_0161.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000717 | 00000717 | 1 DSC_0162.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000718 | 00000718 | 1 DSC_0163.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000719 | 00000719 | 1 DSC_0164.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000720 | 00000720 | 1 DSC_0165.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000721 | 00000721 | 1 DSC_0166.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000722 | 00000722 | 1 DSC_0167.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000723 | 00000723 | 1 DSC_0168.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000724 | 00000724 | 1 DSC_0169.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000725 | 00000725 | 1 DSC_0170.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000726 | 00000726 | 1 DSC_0171.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000727 | 00000727 | 1 DSC_0172.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000728 | 00000728 | 1 DSC_0173.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000729 | 00000729 | 1 DSC_0174.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000730 | 00000730 | 1 DSC_0175.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000731 | 00000731 | 1 DSC_0176.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000732 | 00000732 | 1 DSC_0177.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000733 | 00000733 | 1 DSC_0178.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000734 | 00000734 | 1 DSC_0179.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000735 | 00000735 | 1 DSC_0180.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000736 | 00000736 | 1 DSC_0181.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000737 | 00000737 | 1 DSC_0182.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000738 | 00000738 | 1 DSC_0183.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000739 | 00000739 | 1 DSC_0184.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000740 | 00000740 | 1 DSC_0185.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000741 | 00000741 | 1 DSC_0186.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000742 | 00000742 | 1 DSC_0187.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000743 | 00000743 | 1 DSC_0188.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000744 | 00000744 | 1 DSC_0189.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000745 | 00000745 | 1 DSC_0190.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000746 | 00000746 | 1 DSC_0191.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000747 | 00000747 | 1 DSC_0192.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000748 | 00000748 | 1 DSC_0193.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000749 | 00000749 | 1 DSC_0194.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000750 | 00000750 | 1 DSC_0195.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000751 | 00000751 | 1 DSC_0196.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |

| | | | | | |
|---|---|---|---|---|---|
| 00000752 | 00000752 | 1 | DSC_0197.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000753 | 00000753 | 1 | DSC_0198.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000754 | 00000754 | 1 | DSC_0199.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000755 | 00000755 | 1 | DSC_0200.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000756 | 00000756 | 1 | DSC_0201.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000757 | 00000757 | 1 | DSC_0202.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000758 | 00000758 | 1 | DSC_0203.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000759 | 00000759 | 1 | DSC_0204.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000760 | 00000760 | 1 | DSC_0205.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000761 | 00000761 | 1 | DSC_0206.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000762 | 00000762 | 1 | DSC_0207.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000763 | 00000763 | 1 | DSC_0208.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000764 | 00000764 | 1 | DSC_0209.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000765 | 00000765 | 1 | DSC_0210.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000766 | 00000766 | 1 | DSC_0211.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000767 | 00000767 | 1 | DSC_0212.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000768 | 00000768 | 1 | DSC_0213.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000769 | 00000769 | 1 | DSC_0214.JPG | JPG | 1-From Matt 2.14.24\Crime Scene Photos- Disc 2\ |
| 00000770 | 00000770 | 1 | FTGORDON-202311211132-00213_2023.mp4 | mp4 | 1-From Matt 2.14.24\Interview with CPT O'Neil\CPT Oneil IV\ |
| 00000771 | 00000771 | 1 | FTGORDON-202311211132-00213_2023.pdf | pdf | 1-From Matt 2.14.24\Interview with CPT O'Neil\CPT Oneil IV\ |
| 00000772 | 00000772 | 1 | FTGORDON-202311152148-Soft_Room.mp4 | mp4 | 1-From Matt 2.14.24\Interview with LTC Brzuchalski\LTC Brzuchalski IV\ |
| 00000773 | 00000773 | 1 | FTGORDON-202311152148-Soft_Room.pdf | pdf | 1-From Matt 2.14.24\Interview with LTC Brzuchalski\LTC Brzuchalski IV\ |
| 00000774 | 00000774 | 1 | FTGORDON-202311210918-213_23.mp4 | mp4 | 1-From Matt 2.14.24\Interview with LTC Roberson\LTC Roberson IV\ |
| 00000775 | 00000775 | 1 | FTGORDON-202311210918-213_23.pdf | pdf | 1-From Matt 2.14.24\Interview with LTC Roberson\LTC Roberson IV\ |
| 00000776 | 00000776 | 1 | Mrs. Cox Interview.m4a | m4a | 1-From Matt 2.14.24\Interview with Mrs. Cox (Neighbor)\Neighbor IV\ |
| 00000777 | 00000777 | 1 | _DSC0001.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000778 | 00000778 | 1 | _DSC0002.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000779 | 00000779 | 1 | _DSC0003.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000780 | 00000780 | 1 | _DSC0004.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000781 | 00000781 | 1 | _DSC0005.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |

| 00000782 | 00000782 | 1 _DSC0006.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000783 | 00000783 | 1 _DSC0007.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000784 | 00000784 | 1 _DSC0008.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000785 | 00000785 | 1 _DSC0009.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000786 | 00000786 | 1 _DSC0010.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000787 | 00000787 | 1 _DSC0011.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000788 | 00000788 | 1 _DSC0012.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000789 | 00000789 | 1 _DSC0013.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000790 | 00000790 | 1 _DSC0014.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000791 | 00000791 | 1 _DSC0015.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000792 | 00000792 | 1 _DSC0016.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000793 | 00000793 | 1 _DSC0017.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000794 | 00000794 | 1 _DSC0018.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000795 | 00000795 | 1 _DSC0019.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000796 | 00000796 | 1 _DSC0020.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000797 | 00000797 | 1 _DSC0021.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000798 | 00000798 | 1 _DSC0022.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000799 | 00000799 | 1 _DSC0023.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000800 | 00000800 | 1 _DSC0024.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000801 | 00000801 | 1 _DSC0025.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |

| 00000802 | 00000802 | 1 _DSC0026.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000803 | 00000803 | 1 _DSC0027.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000804 | 00000804 | 1 _DSC0028.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000805 | 00000805 | 1 _DSC0029.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000806 | 00000806 | 1 _DSC0030.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000807 | 00000807 | 1 _DSC0031.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000808 | 00000808 | 1 _DSC0032.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000809 | 00000809 | 1 _DSC0033.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000810 | 00000810 | 1 _DSC0034.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000811 | 00000811 | 1 _DSC0035.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000812 | 00000812 | 1 _DSC0036.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000813 | 00000813 | 1 _DSC0037.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000814 | 00000814 | 1 _DSC0038.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000815 | 00000815 | 1 _DSC0039.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000816 | 00000816 | 1 _DSC0040.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000817 | 00000817 | 1 _DSC0041.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000818 | 00000818 | 1 _DSC0042.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000819 | 00000819 | 1 _DSC0043.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000820 | 00000820 | 1 _DSC0044.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000821 | 00000821 | 1 _DSC0045.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |

| | | | | |
|---|---|---|---|---|
| 00000822 | 00000822 | 1 _DSC0046.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000823 | 00000823 | 1 _DSC0047.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000824 | 00000824 | 1 _DSC0048.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000825 | 00000825 | 1 _DSC0049.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000826 | 00000826 | 1 _DSC0050.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000827 | 00000827 | 1 _DSC0051.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000828 | 00000828 | 1 _DSC0052.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000829 | 00000829 | 1 _DSC0053.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000830 | 00000830 | 1 _DSC0054.JPG | JPG | 1-From Matt 2.14.24\Photographs- Subject and ER\101D5500 (SA Rusher)\ |
| 00000831 | 00000831 | 1 IMG_0163.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000832 | 00000832 | 1 IMG_0164.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000833 | 00000833 | 1 IMG_0165.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000834 | 00000834 | 1 IMG_0166.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000835 | 00000835 | 1 IMG_0168.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000836 | 00000836 | 1 IMG_0169.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000837 | 00000837 | 1 IMG_0170.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000838 | 00000838 | 1 IMG_0171.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000839 | 00000839 | 1 IMG_0173.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000840 | 00000840 | 1 IMG_0175.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000841 | 00000841 | 1 IMG_0177.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |

| | | | | |
|---|---|---|---|---|
| 00000842 | 00000842 | 1 IMG_0178.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000843 | 00000843 | 1 IMG_0179.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000844 | 00000844 | 1 IMG_0180.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000845 | 00000845 | 1 IMG_0181.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\Additional DSE Photos\ |
| 00000846 | 00000846 | 1 9999 - Doe, Unk - Photo 0001.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000847 | 00000847 | 1 9999 - Doe, Unk - Photo 0002.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000848 | 00000848 | 1 9999 - Doe, Unk - Photo 0003.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000849 | 00000849 | 1 9999 - Doe, Unk - Photo 0004.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000850 | 00000850 | 1 9999 - Doe, Unk - Photo 0005.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000851 | 00000851 | 1 9999 - Doe, Unk - Photo 0006.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000852 | 00000852 | 1 9999 - Doe, Unk - Photo 0007.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000853 | 00000853 | 1 9999 - Doe, Unk - Photo 0008.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000854 | 00000854 | 1 9999 - Doe, Unk - Photo 0009.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000855 | 00000855 | 1 9999 - Doe, Unk - Photo 0010.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000856 | 00000856 | 1 9999 - Doe, Unk - Photo 0011.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000857 | 00000857 | 1 9999 - Doe, Unk - Photo 0012.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000858 | 00000858 | 1 9999 - Doe, Unk - Photo 0013.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000859 | 00000859 | 1 9999 - Doe, Unk - Photo 0014.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000860 | 00000860 | 1 9999 - Doe, Unk - Photo 0015.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000861 | 00000861 | 1 9999 - Doe, Unk - Photo 0016 Crop 1 (Enhance Contrast).jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |

| | | | | |
|---|---|---|---|---|
| 00000862 | 00000862 | 1 9999 - Doe, Unk - Photo 0016 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000863 | 00000863 | 1 9999 - Doe, Unk - Photo 0016.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000864 | 00000864 | 9999 - Doe, Unk - Photo 0017 Crop 1 (Enhance 1 Contrast).jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000865 | 00000865 | 1 9999 - Doe, Unk - Photo 0017 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000866 | 00000866 | 1 9999 - Doe, Unk - Photo 0017.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000867 | 00000867 | 9999 - Doe, Unk - Photo 0018 Crop 1 (Enhance 1 Contrast).jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000868 | 00000868 | 1 9999 - Doe, Unk - Photo 0018 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000869 | 00000869 | 1 9999 - Doe, Unk - Photo 0018.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000870 | 00000870 | 1 9999 - Doe, Unk - Photo 0019 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000871 | 00000871 | 1 9999 - Doe, Unk - Photo 0019.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000872 | 00000872 | 1 9999 - Doe, Unk - Photo 0020 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000873 | 00000873 | 1 9999 - Doe, Unk - Photo 0020.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000874 | 00000874 | 1 9999 - Doe, Unk - Photo 0021 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000875 | 00000875 | 1 9999 - Doe, Unk - Photo 0021.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000876 | 00000876 | 1 9999 - Doe, Unk - Photo 0022.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000877 | 00000877 | 1 9999 - Doe, Unk - Photo 0023.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000878 | 00000878 | 1 9999 - Doe, Unk - Photo 0024.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000879 | 00000879 | 9999 - Doe, Unk - Photo 0025 Crop 1 (Enhance 1 Contrast).jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000880 | 00000880 | 1 9999 - Doe, Unk - Photo 0025 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000881 | 00000881 | 1 9999 - Doe, Unk - Photo 0025.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |

| | | | | |
|---|---|---|---|---|
| 00000882 | 00000882 | 9999 - Doe, Unk - Photo 0026 Crop 1 (Enhance Contrast).jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000883 | 00000883 | 1 9999 - Doe, Unk - Photo 0026 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000884 | 00000884 | 1 9999 - Doe, Unk - Photo 0026.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000885 | 00000885 | 1 9999 - Doe, Unk - Photo 0027 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000886 | 00000886 | 1 9999 - Doe, Unk - Photo 0027.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000887 | 00000887 | 1 9999 - Doe, Unk - Photo 0028.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000888 | 00000888 | 1 9999 - Doe, Unk - Photo 0029 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000889 | 00000889 | 1 9999 - Doe, Unk - Photo 0029.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000890 | 00000890 | 1 9999 - Doe, Unk - Photo 0030 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000891 | 00000891 | 1 9999 - Doe, Unk - Photo 0030.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000892 | 00000892 | 1 9999 - Doe, Unk - Photo 0031 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000893 | 00000893 | 1 9999 - Doe, Unk - Photo 0031.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000894 | 00000894 | 1 9999 - Doe, Unk - Photo 0032 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000895 | 00000895 | 1 9999 - Doe, Unk - Photo 0032.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000896 | 00000896 | 1 9999 - Doe, Unk - Photo 0033 (Enhance Contrast).jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000897 | 00000897 | 1 9999 - Doe, Unk - Photo 0033.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000898 | 00000898 | 1 9999 - Doe, Unk - Photo 0034 (Enhance Contrast).jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000899 | 00000899 | 1 9999 - Doe, Unk - Photo 0034 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000900 | 00000900 | 1 9999 - Doe, Unk - Photo 0034.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000901 | 00000901 | 1 9999 - Doe, Unk - Photo 0035.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |

| | | | | |
|---|---|---|---|---|
| 00000902 | 00000902 | 1 9999 - Doe, Unk - Photo 0036.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000903 | 00000903 | 1 9999 - Doe, Unk - Photo 0037.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000904 | 00000904 | 1 9999 - Doe, Unk - Photo 0038.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000905 | 00000946 | 42 case.html | html | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000947 | 00000957 | 11 case.xml | xml | 1-From Matt 2.14.24\Photographs- Subject and ER\ER Photos- Victoria Franz\ |
| 00000958 | 00000958 | 1 Photo-0.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000959 | 00000959 | 1 Photo-1.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000960 | 00000960 | 1 Photo-2.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000961 | 00000961 | 1 Photo-3.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000962 | 00000962 | 1 Photo-4.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000963 | 00000963 | 1 Photo-5.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000964 | 00000964 | 1 Photo-6.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000965 | 00000965 | 1 Photo-7.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000966 | 00000966 | 1 Photo-8.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000967 | 00000967 | 1 Photo-9.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000968 | 00000968 | 1 Photo-10.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000969 | 00000969 | 1 Photo-11.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000970 | 00000970 | 1 Photo-12.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000971 | 00000971 | 1 Photo-13.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000972 | 00000972 | 1 Photo-14.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000973 | 00000973 | 1 Photo-15.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000974 | 00000974 | 1 Photo-16.jpg | jpg | 1-From Matt 2.14.24\Photographs- Subject and ER\V-SHORT\ |
| 00000975 | 00000975 | 1 9999 - Doe, Unk - Photo 0001.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000976 | 00000976 | 1 9999 - Doe, Unk - Photo 0002.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000977 | 00000977 | 1 9999 - Doe, Unk - Photo 0003.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000978 | 00000978 | 1 9999 - Doe, Unk - Photo 0004.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000979 | 00000979 | 1 9999 - Doe, Unk - Photo 0005.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000980 | 00000980 | 1 9999 - Doe, Unk - Photo 0006.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |

| | | | | |
|---|---|---|---|---|
| 00000981 | 00000981 | 1 9999 - Doe, Unk - Photo 0007.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000982 | 00000982 | 1 9999 - Doe, Unk - Photo 0008.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000983 | 00000983 | 1 9999 - Doe, Unk - Photo 0009.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000984 | 00000984 | 1 9999 - Doe, Unk - Photo 0010.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000985 | 00000985 | 1 9999 - Doe, Unk - Photo 0011.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000986 | 00000986 | 1 9999 - Doe, Unk - Photo 0012.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000987 | 00000987 | 1 9999 - Doe, Unk - Photo 0013.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000988 | 00000988 | 1 9999 - Doe, Unk - Photo 0014.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000989 | 00000989 | 1 9999 - Doe, Unk - Photo 0015.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000990 | 00000990 | 9999 - Doe, Unk - Photo 0016 Crop 1 (Enhance 1 Contrast).jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000991 | 00000991 | 1 9999 - Doe, Unk - Photo 0016 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000992 | 00000992 | 1 9999 - Doe, Unk - Photo 0016.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000993 | 00000993 | 9999 - Doe, Unk - Photo 0017 Crop 1 (Enhance 1 Contrast).jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000994 | 00000994 | 1 9999 - Doe, Unk - Photo 0017 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000995 | 00000995 | 1 9999 - Doe, Unk - Photo 0017.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000996 | 00000996 | 9999 - Doe, Unk - Photo 0018 Crop 1 (Enhance 1 Contrast).jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000997 | 00000997 | 1 9999 - Doe, Unk - Photo 0018 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000998 | 00000998 | 1 9999 - Doe, Unk - Photo 0018.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00000999 | 00000999 | 1 9999 - Doe, Unk - Photo 0019 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001000 | 00001000 | 1 9999 - Doe, Unk - Photo 0019.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |

| | | | | |
|---|---|---|---|---|
| 00001001 | 00001001 | 1 9999 - Doe, Unk - Photo 0020 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001002 | 00001002 | 1 9999 - Doe, Unk - Photo 0020.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001003 | 00001003 | 1 9999 - Doe, Unk - Photo 0021 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001004 | 00001004 | 1 9999 - Doe, Unk - Photo 0021.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001005 | 00001005 | 1 9999 - Doe, Unk - Photo 0022.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001006 | 00001006 | 1 9999 - Doe, Unk - Photo 0023.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001007 | 00001007 | 1 9999 - Doe, Unk - Photo 0024.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001008 | 00001008 | 9999 - Doe, Unk - Photo 0025 Crop 1 (Enhance 1 Contrast).jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001009 | 00001009 | 1 9999 - Doe, Unk - Photo 0025 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001010 | 00001010 | 1 9999 - Doe, Unk - Photo 0025.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001011 | 00001011 | 9999 - Doe, Unk - Photo 0026 Crop 1 (Enhance 1 Contrast).jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001012 | 00001012 | 1 9999 - Doe, Unk - Photo 0026 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001013 | 00001013 | 1 9999 - Doe, Unk - Photo 0026.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001014 | 00001014 | 1 9999 - Doe, Unk - Photo 0027 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001015 | 00001015 | 1 9999 - Doe, Unk - Photo 0027.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001016 | 00001016 | 1 9999 - Doe, Unk - Photo 0028.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001017 | 00001017 | 1 9999 - Doe, Unk - Photo 0029 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001018 | 00001018 | 1 9999 - Doe, Unk - Photo 0029.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001019 | 00001019 | 1 9999 - Doe, Unk - Photo 0030 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001020 | 00001020 | 1 9999 - Doe, Unk - Photo 0030.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |

| | | | | |
|---|---|---|---|---|
| 00001021 | 00001021 | 1 9999 - Doe, Unk - Photo 0031 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001022 | 00001022 | 1 9999 - Doe, Unk - Photo 0031.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001023 | 00001023 | 1 9999 - Doe, Unk - Photo 0032 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001024 | 00001024 | 1 9999 - Doe, Unk - Photo 0032.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001025 | 00001025 | 1 9999 - Doe, Unk - Photo 0033 (Enhance Contrast).jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001026 | 00001026 | 1 9999 - Doe, Unk - Photo 0033.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001027 | 00001027 | 1 9999 - Doe, Unk - Photo 0034 (Enhance Contrast).jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001028 | 00001028 | 1 9999 - Doe, Unk - Photo 0034 Crop 1.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001029 | 00001029 | 1 9999 - Doe, Unk - Photo 0034.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001030 | 00001030 | 1 9999 - Doe, Unk - Photo 0035.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001031 | 00001031 | 1 9999 - Doe, Unk - Photo 0036.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001032 | 00001032 | 1 9999 - Doe, Unk - Photo 0037.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001033 | 00001033 | 1 9999 - Doe, Unk - Photo 0038.jpg | jpg | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001034 | 00001075 | 42 case.html | html | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001076 | 00001086 | 11 case.xml | xml | 1-From Matt 2.14.24\Victim Examination Photos- Dr. Franz\9999 - Doe, Unk\ |
| 00001087 | 00001087 | 1 NIKON001.DSC | DSC | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\ |
| 00001088 | 00001088 | 1 _DSC0001.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001089 | 00001089 | 1 _DSC0002.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001090 | 00001090 | 1 _DSC0003.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001091 | 00001091 | 1 _DSC0004.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |

| | | | | |
|---|---|---|---|---|
| 00001092 | 00001092 | 1 _DSC0005.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001093 | 00001093 | 1 _DSC0006.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001094 | 00001094 | 1 _DSC0007.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001095 | 00001095 | 1 _DSC0008.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001096 | 00001096 | 1 _DSC0009.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001097 | 00001097 | 1 _DSC0010.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001098 | 00001098 | 1 _DSC0011.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001099 | 00001099 | 1 _DSC0012.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001100 | 00001100 | 1 _DSC0013.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001101 | 00001101 | 1 _DSC0014.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001102 | 00001102 | 1 _DSC0015.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001103 | 00001103 | 1 _DSC0016.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001104 | 00001104 | 1 _DSC0017.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001105 | 00001105 | 1 _DSC0018.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001106 | 00001106 | 1 _DSC0019.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001107 | 00001107 | 1 _DSC0020.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001108 | 00001108 | 1 _DSC0021.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001109 | 00001109 | 1 _DSC0022.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001110 | 00001110 | 1 _DSC0023.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001111 | 00001111 | 1 _DSC0024.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |

| 00001112 | 00001112 | 1 _DSC0025.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
|----------|----------|----------------|-----|---------------------------------------------------------------------|
| 00001113 | 00001113 | 1 _DSC0026.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001114 | 00001114 | 1 _DSC0027.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001115 | 00001115 | 1 _DSC0028.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001116 | 00001116 | 1 _DSC0029.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001117 | 00001117 | 1 _DSC0030.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001118 | 00001118 | 1 _DSC0031.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001119 | 00001119 | 1 _DSC0032.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001120 | 00001120 | 1 _DSC0033.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001121 | 00001121 | 1 _DSC0034.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001122 | 00001122 | 1 _DSC0035.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001123 | 00001123 | 1 _DSC0036.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001124 | 00001124 | 1 _DSC0037.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001125 | 00001125 | 1 _DSC0038.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001126 | 00001126 | 1 _DSC0039.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001127 | 00001127 | 1 _DSC0040.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001128 | 00001128 | 1 _DSC0041.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001129 | 00001129 | 1 _DSC0042.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001130 | 00001130 | 1 _DSC0043.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001131 | 00001131 | 1 _DSC0044.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |

| | | | | | |
|---|---|---|---|---|---|
| 00001132 | 00001132 | 1 | _DSC0045.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001133 | 00001133 | 1 | _DSC0046.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001134 | 00001134 | 1 | _DSC0047.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001135 | 00001135 | 1 | _DSC0048.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001136 | 00001136 | 1 | _DSC0049.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001137 | 00001137 | 1 | _DSC0050.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001138 | 00001138 | 1 | _DSC0051.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001139 | 00001139 | 1 | _DSC0052.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001140 | 00001140 | 1 | _DSC0053.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001141 | 00001141 | 1 | _DSC0054.JPG | JPG | 1-From Matt 2.14.24\Victim Examination Photos- SA Rusher\DCIM\101D5500\ |
| 00001142 | 00001142 | 1 | 0_911_1_2023_11_15_08_58_45_by_address_asc.wav | wav | 911 Call James Short\ |
| 00001143 | 00001143 | 1 | p2023_02428_psychotic_break-cdr.txt | txt | 911 Call James Short\ |
| 00001144 | 00001144 | 1 | FTGORDON-202311151613-00213_2023_CID043.pdf | pdf | April Short Interviews\Disc 1 11.15.23\ |
| 00001145 | 00001145 | 1 | FTGORDON-202311151613-00213_2023_CID043_1.mp4 | mp4 | April Short Interviews\Disc 1 11.15.23\ |
| 00001146 | 00001146 | 1 | FTGORDON-202311151613-00213_2023_CID043.pdf | pdf | April Short Interviews\Disc 2 11.15.23\ |
| 00001147 | 00001147 | 1 | FTGORDON-202311151613-00213_2023_CID043_2.mp4 | mp4 | April Short Interviews\Disc 2 11.15.23\ |
| 00001148 | 00001148 | 1 | FTGORDON-202311160905-213_23.mp4 | mp4 | April Short Interviews\Disc 3 11.16.23\ |
| 00001149 | 00001149 | 1 | FTGORDON-202311160905-213_23.pdf | pdf | April Short Interviews\Disc 3 11.16.23\ |
| 00001150 | 00001150 | 1 | CAFI 1.mp4 | mp4 | Child Forensics\ |
| 00001151 | 00001151 | 1 | CAFI 2.mp4 | mp4 | Child Forensics\ |
| 00001152 | 00001170 | 19 | Investigators Statement.pdf | pdf | Investigator Statement\ |
| 00001171 | 00001186 | 16 | Short Phone SW Application and Affidavit filed.pdf | pdf | Phone SW for Discovery\ |
| 00001187 | 00001192 | 6 | Short Phone SW filed.pdf | pdf | Phone SW for Discovery\ |
| 00001193 | 00001198 | 6 | Short Phone SW return (filed).pdf | pdf | Phone SW for Discovery\ |
| 00001199 | 00001199 | 1 | ssg james short-00213-2023-cid043-1115143829.mp4 | mp4 | SSG James Short Interview\ |

| 00001200 | 00001224 | 25 GJ Transcript 12-05-2023.pdf | pdf | Transcript\ |